Control Number: PG2010187500046

# EXHIBIT B

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
2010-12

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☐ PREPAYMENT ☑ PERIOD
BEGINNING...6/16/2010
ENDING.........6/30/2010

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)*

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE** ***(Before making entries on lines 18 - 21, complete Schedules A and B)***

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 699788.32 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 10491.94 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 710280.26 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 710280.26 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 710280.26 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 7-6-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST | *(d)* PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |

29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. $0.00

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |

34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. $0.00

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: P-2010-012

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT: $ 0.00

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/30/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE *(Before making entries on lines 18 - 21, complete Schedules A and B)***

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 59691.38 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 1784.16 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 61475.54 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 61475.54 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 61475.54 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-30-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: P-2010-012

2. FORM OF PAYMENT: ☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT: $ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)* ☑ PREPAYMENT ☐ PERIOD — BEGINNING...00/00/0000 ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/29/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 177413.25 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 594.72 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 178007.97 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 178007.97 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 178007.97 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-29-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |

29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. $0.00

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |

34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. $0.00

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010180500007

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-012 AMENDED

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 06/22/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 62207.88 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 520.38 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 62728.26 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 62728.26 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 62728.26 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-29-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010179500039

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
# EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-012

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/28/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 54356.40 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 817.74 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 55174.14 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 55174.14 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 55174.14 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-28-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST | *(d)* PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010176501011

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
p-2010-012

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/24/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
King Mountain Tobacco

PO BOX 422

White SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 135287.04 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 135287.04 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 135287.04 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 135287.04 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-25-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
p-2010-012

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/25/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
King Mountain Tobacco

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 7247.52 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 7247.52 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 7247.52 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 7247.52 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-25-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**
# EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
p-2010-012 AMENDED

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/21/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
King Mountain Tobacco
PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE *(Before making entries on lines 18 - 21, complete Schedules A and B)***

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 28839.09 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 223.02 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 29062.11 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 29062.11 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 29062.11 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-25-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010174501017

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-012

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/23/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
King Mountain Tobacco
PO BOX 422
WEST SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 40515.65 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 2601.90 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 43117.55 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 43117.55 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 43117.55 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-23-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010173500010

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: p-2010-012

3. AMOUNT OF PAYMENT: $ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/22/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
King Mountain Tobacco

PO BOX 422
WEST SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 40465.32 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 520.38 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 40985.70 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 40985.70 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 40985.70 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-22-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010172500021

OMB No. 1513-0083 (04/30/2009)

## DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
p-2010-012

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/21/2010

6. EMPLOYER IDENTIFICATION NUMBER
█████4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
King Mountain Tobacco

PO BOX 422
WHITE SWAN, WA 98952

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 28839.09 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 233.02 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 29072.11 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 29072.11 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 29072.11 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-21-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010169500025

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-012

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/18/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 25970.28 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 25970.28 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 25970.28 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 25970.28 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-18-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010168500036

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-012

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/17/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 17514.84 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 0.00 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 17514.84 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 17514.84 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 17514.84 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-17-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010167500007

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU

## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER 2010-11

3. AMOUNT OF PAYMENT $ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☐ PREPAYMENT ☑ PERIOD
BEGINNING...6/1/2010
ENDING.........6/15/2010

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)*

6. EMPLOYER IDENTIFICATION NUMBER [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 450815.87 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 11299.68 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 462115.55 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 462115.55 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 462115.55 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-16-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010167500009

OMB No. 1513-0083 (04/30/2009)

## DEPARTMENT OF THE TREASURY
### ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: P-2010-011

3. AMOUNT OF PAYMENT: $ 0.00

2. FORM OF PAYMENT: ☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*: ☑ PREPAYMENT ☐ PERIOD — BEGINNING...00/00/0000 ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/16/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 90744.99 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 3940.02 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 94685.01 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 94685.01 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 94685.01 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-16-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010166500033

OMB No. 1513-0083 (04/30/2009)

## DEPARTMENT OF THE TREASURY
### ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
# EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: P-2010-011

3. AMOUNT OF PAYMENT: $ 0.00

2. FORM OF PAYMENT: ☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

NOTE: PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*: ☑ PREPAYMENT ☐ PERIOD — BEGINNING...00/00/0000 ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/15/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 27369.45 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 297.36 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 27666.81 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 27666.81 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 27666.81 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-15-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010165500023

**OMB No. 1513-0083** (04/30/2009)

## DEPARTMENT OF THE TREASURY
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/14/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 74891.04 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 223.02 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 75114.06 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 75114.06 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 75114.06 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-14-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010162502004

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/11/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 4529.70 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 4529.70 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 4529.70 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 4529.70 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-11-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS (a) | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | (b)TAX | (c)INTEREST | (d)PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS (a) | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | (b)TAX | (c)INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010161500037

OMB No. 1513-0083 (04/30/2009)

## DEPARTMENT OF THE TREASURY
### ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/10/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 43485.12 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 2378.88 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 45864.00 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 45864.00 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 45864.00 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-10-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010160500017

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**
# EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/9/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 49826.70 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 1635.48 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 51462.18 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 51462.18 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 51462.18 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-9-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/8/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 44089.08 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 44089.08 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 44089.08 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 44089.08 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-8-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010158500035

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/7/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 26020.61 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 297.36 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 26317.97 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 26317.97 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 26317.97 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-7-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
2010-11

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☐ PREPAYMENT ☑ PERIOD
BEGINNING...5/16/2010
ENDING.........5/31/2010

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)*

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 488301.66 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 23627.73 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 511929.39 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 511929.39 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 511929.39 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-4-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010155500012

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/4/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 10569.30 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 892.08 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 11461.38 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 11461.38 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 11461.38 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-4-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST | *(d)* PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010154500008

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/3/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN , WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 40767.30 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 40767.30 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 40767.30 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 40767.30 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-3-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST | *(d)* PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU

## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/2/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 80950.77 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 4534.74 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 85485.51 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 85485.51 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 85485.51 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-2-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010152500015

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-011

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 6/1/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN , WA 98952

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 48316.80 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 1040.76 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 49357.56 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 49357.56 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 49357.56 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 6-1-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010148501002

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/28/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 60999.96 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 817.74 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 61817.70 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 61817.70 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 61817.70 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-28-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST | *(d)* PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check

If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.

You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010147501033

OMB No. 1513-0083 (04/30/2009)

DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: P-2010-010

3. AMOUNT OF PAYMENT: $ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/27/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 139192.65 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 297.36 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 139490.01 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 139490.01 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 139490.01 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-27-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

## DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/25/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 31426.05 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 2527.56 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 33953.61 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 33953.61 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 33953.61 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-25-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010144501038

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/24/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 50631.98 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 520.38 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 51152.36 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 51152.36 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 51152.36 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-24-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/21/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 10871.28 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 19018.65 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 29889.93 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 29889.93 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 29889.93 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-21-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010140500004

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/20/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 115557.68 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 446.04 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 116003.72 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 116003.72 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 116003.72 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-20-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER: P-2010-010

2. FORM OF PAYMENT: ☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT: $ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*: ☑ PREPAYMENT ☐ PERIOD — BEGINNING...00/00/0000 ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/19/2010

6. EMPLOYER IDENTIFICATION NUMBER: [redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER: TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 21742.56 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 21742.56 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 21742.56 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 21742.56 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-19-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER 2010-09

3. AMOUNT OF PAYMENT $ 0.00

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☐ PREPAYMENT ☑ PERIOD
BEGINNING...5/1/2010
ENDING.........5/15/2010

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)*

6. EMPLOYER IDENTIFICATION NUMBER
█████4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE *(Before making entries on lines 18 - 21, complete Schedules A and B)***

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 420708.47 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 9961.56 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 430670.03 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 430670.03 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 430670.03 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-19-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010138500024

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/18/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 35331.66 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 35331.66 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 35331.66 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 35331.66 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-18-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010138500029

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-008 AMENDED

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 4/20/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE** ***(Before making entries on lines 18 - 21, complete Schedules A and B)***

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 47561.85 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY** ***(Total of lines 9-16)*** | $ 47561.85 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE** ***(Line 17 plus line18)*** | $ 47561.85 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN** ***(Line 19 minus line 20)*** | $ 47561.85 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-18-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010137500002

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**
# EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-010

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/17/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KIING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 22547.84 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 22547.84 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 22547.84 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 22547.84 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-17-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010134500020

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/14/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE *(Before making entries on lines 18 - 21, complete Schedules A and B)***

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 21742.56 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 2081.52 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 23824.08 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 23824.08 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 23824.08 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-14-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/13/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 49222.74 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 49222.74 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 49222.74 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 49222.74 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-13-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010132500043

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
## ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/12/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 39358.06 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 3196.62 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 42554.68 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 42554.68 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 42554.68 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-12-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010125500022

OMB No. 1513-0083 (04/30/2009)

# DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU

## EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/5/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT (a) | AMOUNT OF TAX (b) |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 29372.59 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 3940.02 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 33312.61 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 33312.61 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 33312.61 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-5-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010131500024

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/11/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 88480.14 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 88480.14 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 88480.14 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 88480.14 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-11-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST | *(d)* PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)* TAX | *(c)* INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010130500016

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/10/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 23131.67 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 520.38 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 23652.05 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 23652.05 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 23652.05 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-10-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010127500024

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)*IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/7/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO
PO BOX 422
WHITE SWAN, WA 98952

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 2617.16 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 2617.16 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 2617.16 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 2617.16 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-7-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
|---|---|---|---|
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS *(b)*TAX | *(c)*INTEREST |
|---|---|---|
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**

# EXCISE TAX RETURN

*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/6/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

**FOR TTB USE ONLY**

| | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |

EXAMINED BY:

DATE EXAMINED:

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 51427.19 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 51427.19 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 51427.19 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 51427.19 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-6-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010124500017

OMB No. 1513-0083 (04/30/2009)

**DEPARTMENT OF THE TREASURY**
**ALCOHOL AND TOBACCO TAX AND TRADE BUREAU**
# EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/4/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422
WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 21742.56 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 21742.56 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 21742.56 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 21742.56 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-4-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical

Control Number: PG2010123500004

OMB No. 1513-0083 (04/30/2009)

## DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE BUREAU
## EXCISE TAX RETURN
*(Prepare in duplicate - See instructions on back)*

1. SERIAL NUMBER
P-2010-009

3. AMOUNT OF PAYMENT
$ 0.00

**NOTE:** PLEASE MAKE CHECKS OR MONEY ORDERS PAYABLE TO ALCOHOL AND TOBACCO TAX AND TRADE BUREAU *(SHOW EMPLOYER IDENTIFICATION NUMBER ON ALL CHECKS OR MONEY ORDERS)* IF YOU SEND A CHECK, SEE PAPER CHECK CONVERSION NOTICE BELOW.

2. FORM OF PAYMENT
☐ CHECK ☐ MONEY ORDER ☐ EFT ☑ OTHER *(Specify)*

4. RETURN COVERS *(Check one)*
☑ PREPAYMENT ☐ PERIOD
BEGINNING...00/00/0000
ENDING.........00/00/0000

5. DATE PRODUCTS TO BE REMOVED *(For Prepayment Returns Only)* 5/3/2010

6. EMPLOYER IDENTIFICATION NUMBER
[redacted]4581

7. PLANT, REGISTRY, OR PERMIT NUMBER
TP-WA-15000

8. NAME AND ADDRESS OF TAXPAYER *(Include ZIP Code)*
KING MOUNTAIN TOBACCO

PO BOX 422

WHITE SWAN, WA 98952

| FOR TTB USE ONLY | |
|---|---|
| TAX | $ |
| PENALTY | $ |
| INTEREST | $ |
| TOTAL | $ |
| EXAMINED BY: | |
| DATE EXAMINED: | |

**CALCULATION OF TAX DUE (*Before making entries on lines 18 - 21, complete Schedules A and B*)**

| PRODUCT *(a)* | AMOUNT OF TAX *(b)* |
|---|---|
| 9. DISTILLED SPIRITS | $ |
| 10. WINE | $ |
| 11. BEER | $ |
| 12. CIGARS | $ |
| 13. CIGARETTES | $ 93613.80 |
| 14. CIGARETTE PAPERS AND/OR CIGARETTE TUBES | $ |
| 15. CHEWING TOBACCO AND/OR SNUFF | $ |
| 16. PIPE TOBACCO AND/OR ROLL-YOUR-OWN TOBACCO | $ 223.02 |
| **17. TOTAL TAX LIABILITY *(Total of lines 9-16)*** | $ 93836.82 |
| 18. ADJUSTMENTS INCREASING AMOUNT DUE *(From line 29)* | $ 0.00 |
| **19. GROSS AMOUNT DUE *(Line 17 plus line18)*** | $ 93836.82 |
| 20. ADJUSTMENTS DECREASING AMOUNT DUE *(From line 34)* | $ 0.00 |
| **21. AMOUNT TO BE PAID WITH THIS RETURN *(Line 19 minus line 20)*** | $ 93836.82 |

Under penalties of perjury I declare that I have examined this return *(including any accompanying explanations, statements, schedules, and forms)* and to the best of my knowledge and belief it is true, correct, and includes all transactions and tax liabilities required by law or regulations to be reported

| DATE | SIGNATURE | TITLE |
|---|---|---|
| 5-3-2010 | KAMIAKIN WHEELER - pay.gov<br>KamiakinWheeler | CEO |

**SCHEDULE A - ADJUSTMENTS INCREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | | |
|---|---|---|---|
| | *(b)*TAX | *(c)*INTEREST | *(d)*PENALTY |
| 25. | $ | $ | $ |
| 26. | $ | $ | $ |
| 27. | $ | $ | $ |
| 28. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 | $ 0.00 |
| 29. TOTAL ADJUSTMENTS INCREASING AMOUNT DUE *(Line 28, col(b) + (c) + (d))* Enter here and on line 18. | | | $0.00 |

**SCHEDULE B - ADJUSTMENTS DECREASING AMOUNT DUE**

| EXPLANATION OF INDIVIDUAL ERRORS OR TRANSACTIONS *(a)* | AMOUNT OF ADJUSTMENTS | |
|---|---|---|
| | *(b)*TAX | *(c)*INTEREST |
| 30. | $ | $ |
| 31. | $ | $ |
| 32. | $ | $ |
| 33. SUBTOTALS OF COLUMNS (b), (c) and (d) | $ 0.00 | $ 0.00 |
| 34. TOTAL ADJUSTMENTS DECREASING AMOUNT DUE *(Line 33, col(b) + (c))* Enter here and on line 20. | | $0.00 |

Notice to Customers Making Payment by Check
If you send us a check, it will be converted into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually occur within 24 hours, and will be shown on your regular account statement.
You will not receive your original check back. We will destroy your original check, but we will keep the copy of it. If the EFT cannot be processed for technical